### UNITED STATES of America, Plaintiff–Appellee,

v.

### Brian Keith DUNN, Defendant–Appellant.

No. 14–15441
Non–Argument Calendar.

United States Court of Appeals, Eleventh Circuit.

July 31, 2015.

Richard O.I. Brown, M. Catherine Koontz, Corey Steinberg, U.S. Attorney's Office, Fort Lauderdale, FL, Wifredo A. Ferrer, Kathleen Mary Salyer, U.S. Attorney's Office, Miami, FL, for Plaintiff–Appellee.

of Alabama, sitting by designation.

924

Robert N. Berube, Robin J. Farnsworth, Federal Public Defender's Office, Fort Lauderdale, FL, Michael Caruso, Federal Public Defender, Federal Public Defender's Office, Miami, FL, for Defendant–Appellant.

Before TJOFLAT, WILSON and BLACK, Circuit Judges.

PER CURIAM:

Brian Keith Dunn appeals his sentence of 150 months' imprisonment, imposed after pleading guilty to violating 18 U.S.C. § 2422(b) by using interstate commerce to persuade, induce, entice, or coerce a minor to engage in sexual activity. Dunn argues the district court erred because the prison sentence of 150 months is substantively unreasonable. After review,[1] we affirm.

The district court did not abuse its discretion in imposing the 150–month sentence. The district court considered the sentencing factors in 18 U.S.C. § 3553(a). In doing so, the district court observed the seriousness of taking the minor victim to a remote location and pressuring him into engaging in sexual activity. Although the Government requested the district court to impose a term of 144 months' imprisonment, the district court was not constrained by the Government's request. *United States v. Johnson,* 132 F.3d 628, 630 (11th Cir.1998) ("That the sentencing court is not bound by the parties' agreements or recommendations is well settled."). Dunn has not met his burden of establishing his sentence was "unreasonable in light of the record and the § 3553(a) factors." *See United States v.*

1. We review the substantive unreasonableness of a sentence for abuse of discretion. *United*

*Tome,* 611 F.3d 1371, 1378 (11th Cir.2010). We accordingly affirm.

**AFFIRMED.**

*States v. Pugh,* 515 F.3d 1179, 1191 (11th Cir.2008).